**Wilmer B. GAY, Appellant**

v.

CITY OF PHILADELPHIA; Arlen Specter, individually and in his official capacity as District Attorney of Philadelphia County and for City of Philadelphia; Thomas Watkins, Assistant District Attorney; Gaetan J. Alfano, his predecesors and successors in office; Lynne M. Abraham, District Attorney; Catherine L. Marshall, Assistant District Attorney; Elizabeth J. Chambers, individually and in their official capacity as District Attorneys of Philadelphia County and for City of Philadelphia; Det. Joseph Cleary, Badge No. 861; Police Officer O'Brien, Badge No. 865, individually and in their official capacities as Police Detectives for City of Philadelphia County; George J. Ivins, individually and in his official capacity as Trial Judge; his co-conspirators; Joseph A. Murry, Preliminary Hearing Judge; Charles P. Mirarchi, PCHA Judge; Edward J. Blake, PCHA Judge; John J. Poserina; PCHA Judge, in their individual and official capacities as PCRA Judges and for City of Philadelphia; Zygmont A. Pines, individually and in his official capacity as Court Administrator of Pennsylvania, his prothonotaries; John W. Person, for Supreme Court of Pennsylvania; David A. Szewczak, for Superior Court; Joseph H. Evers, for Court of Common Pleas Philadelphia County; Alberta Copeland, Clerk for PCRA Unit Court of Common Pleas Philadelphia County, individually and in their official capacities; Mike D. Fisher, individually and in his official capacity as Attorney General for Com-

monwealth of Pennsylvania; Francis R. Filipi, his Deputy Attorney General; Dalinda E. Carreor; Patrick J. McMonagle; Susan J. Foreny, individually and in their official capacities as Deputy Attorney Generals for Commonwealth; Jeffery A. Beard, individually and in his official capacity as Secretary of Corrections; Chief D.A. Sara B. Vandenbraak, his Agents, Chief Counsel for PDOC; Thomas L. James; Chief Grievance Coordinator for PDOC; Kenneth D. Kyler, Superintendent at Sci–Huntingdon; Diana G. Baney, Grievance Coordinator; Paul Weaverling, Major of Guards; Donald Elliot, CA Unit Manager; Wilt, Sgt., on CA Block; CO1 individually and in their official capacities at Sci–Huntingdon; Harold L. Randolph, Trial Counsel; Robert B. Mozenter, First PCHA Counsel; Joel P. Trigiani; Robert P. Williams, Third PCRA Counsel; individually and in their official capacities as "State Actors" therewith above named municipal officers to deprive their client of constitutionally protected rights; James Gardner Colins, individually and in his official capacity as Judge for Commonwealth Court; Civil Trial Judge William J. Manfredi, individually and in his official capacity as Judge for the City of Philadephia County Court of Common Pleas; Russell M. Nigro, individually and in his official capacity as Judge for Supreme Court of Pennsylvania.

No. 05–4718.

United States Court of Appeals, Third Circuit.

Submitted Under Third Circuit LAR 34.1(a) Oct. 11, 2006.

Filed Oct. 26, 2006.

Wilmer B. Gay, Huntingdon, PA, pro se.

Karen A. Brancheau, Office of District Attorney, Mia Carpiniello, City of Philadelphia, Law Department, Mary E. Butler, Supreme Court of Pennsylvania, Administrative Office of PA Courts, Gregg W. Marsano, Office of Attorney General of Pennsylvania, Michael J. Engle, Law Office of Joel P. Trigiani, Philadelphia, PA, Jennifer Donaldson, for City of Philadelphia, et al.

Robert B. Mozenter, Mozenter & Mozenter, Philadelphia, PA, pro se.

Before: McKEE, FUENTES, NYGAARD, Circuit Judges.

OPINION

PER CURIAM.

Wilmer B. Gay, a prisoner, appeals *pro se* from the order of the United States District Court for the Eastern District of Pennsylvania granting dismissal pursuant to Federal Rule of Civil Procedure 12(b)(6) of this action brought under 42 U.S.C. § 1983.

The parties are familiar with the facts of the case, a summary of which is set forth in the District Court Opinion, and thus, we will not recount them at length here. In 1972, Gay was convicted of murder in Philadelphia County and was sentenced to life imprisonment. In 2003, Gay filed this § 1983 Complaint, which he amended twice, alleging that the judicial, prosecutorial, criminal defense and post-conviction counsel, police, and court clerk defendants involved in his 1971 arrest and subsequent prosecution violated his due process rights and engaged in a conspiracy to convict him, to keep him incarcerated, and to deny him access to the court for redress of grievances. Gay also alleged a separate conspiracy among the Attorney General's Office, prison officials, grievance coordinators, and officers to deprive him of access to his legal materials with respect to a PCRA proceeding. He alleged certain retaliatory acts relating to his efforts to overturn his conviction. He claimed that the District Attorney and her alleged accomplices conspired to wash his socks in sodium hydroxide in retaliation for pursuing federal habeas corpus relief in *Gay v. Reid*, Civ. A. No. 88–04433. Gay also claimed that the defendants conspired against him with respect to his conviction and attempts to overturn it, because of his race in violation of § 1985(2) and § 1986.

In another series of allegations, Gay asserted that in March 2001, he was transferred to SCI–Huntingdon in retaliation for filing a civil rights suit in *Gay v. Shannon*, Civ. A. No. 02–04693 (E.D.Pa.). Gay also alleged that in March and August 2002, officials and correctional officers at SCI–Huntingdon, certain judges and court administrative staff and clerks, the District Attorney, and Gay's trial counsel conspired to deny him access to his core legal materials. Gay averred that the City of Philadelphia was liable because of its custom and practice of depriving him of his constitutional rights. He generally alleged malfeasance by the Attorney General, the Secretary of the Department of Corrections ("DOC") and other prison and court administrative staff. He sought damages.

The defendants moved for Rule 12(b)(6) dismissal, contending that Gay's § 1983 claims arising out of alleged actions occurring prior to October 2001 were barred by the applicable two-year statute of limitations, that claims against the judicial and prosecutorial defendants were barred by the doctrines of absolute judicial and prosecutorial immunity, and that the remainder of the allegations in the Second Amended Complaint failed to state a § 1983 claim upon which relief could be granted. Gay responded, and upon consideration of the parties' written submissions, the District Court granted the Defendants' motions to dismiss.

The District Court ruled that all of the civil rights claims allegedly occurring from 1972 through September 2001, were barred by the applicable two-year statute of limitations. The District Court also held that Gay failed to allege any constitutional violation against the City of Philadelphia that was not barred by the two-year statute of limitations. Next, the District Court determined that all of Gay's claims against the judicial and prosecutorial defendants were barred by the doctrines

of absolute judicial and prosecutorial immunity because the allegations against these defendants involved actions taken within the scope of their respective jurisdictions. Gay's claims against the court administrative and clerk staff were barred because these defendants enjoyed quasi-judicial immunity.

As for the remainder of Gay's claims alleging conspiracy, retaliation, and denial of access to his legal materials, the District Court ruled that Gay failed to state a claim upon which relief can be granted. As to the allegations involving the storage of his legal materials at SCI–Huntingdon, the District Court held that Gay failed to state a denial of access to the courts claim or a retaliation claim because the removal of excess legal materials from his cell was conducted pursuant to prison regulation reasonably related to a legitimate prison interest and Gay did not allege that he was deprived of access to the removed material. As for threats by certain corrections officers of future confiscation of Gay's legal materials, the District Court held that verbal threats, alone, do not amount to a constitutional claim under § 1983. With respect to Gay's conspiracy claims, the District Court determined that Gay failed to allege any fact from which one could infer an agreement or understanding among the defendants to violate his constitutional rights under § 1983, or to discriminate against him on account of his race under § 1985(2). Because Gay failed to state a § 1985(2) conspiracy claim, the District Court ruled that his related § 1986 claims also failed.

After the District Court denied Gay's motion for reconsideration, Gay filed a timely notice of appeal. We have appellate jurisdiction pursuant to 28 U.S.C. § 1291 and we exercise plenary review of a Rule 12(b)(6) dismissal. See Weston v. Pennsylvania, 251 F.3d 420, 425 (3d Cir.2001). We accept as true all factual allegations in the complaint and will affirm a dismissal under Rule 12(b)(6) only if it is certain that no relief can be granted under any set of facts which could be proved. Steamfitters Local Union No. 420 Welfare Fund v. Philip Morris Inc., et al., 171 F.3d 912, 919 (3rd Cir.1999).

We will affirm for substantially the same reasons set forth in the District Court's opinion. We add only that, to the extent that Gay's claims arising out of his prosecution for murder imply the invalidity of the conviction and sentence, the claims are not cognizable under § 1983 absent a showing that the conviction or sentence has been overturned or otherwise invalidated. See Heck v. Humphrey, 512 U.S. 477, 114 S.Ct. 2364, 129 L.Ed.2d 383 (1994).

We have thoroughly reviewed Gay's arguments made on appeal and find them to be meritless.

Accordingly, we will affirm the judgment of the District Court. Appellant's request and statement of reasons for oral argument is denied.